| Date | Time | Number | Type | Direction | Content | Min. | File Name | MD5 Hash |
|---|---|---|---|---|---|---|---|---|
| 2024/07/24 | 09:17:03 AM EDT | 407-638-0203 | SMS | Outgoing | Hey! Is this Kevin? I saw your post on FB and my granddaughter, is starting middle school this year and needs some help. | | 2024-07-24_09-17-03_EDT_b3b | 714336243ded93e80eb6529a233fb155 |
| 2024/07/24 | 09:17:38 AM EDT | 407-638-0203 | SMS | Outgoing | Sorry I met your wifes post | | 2024-07-24_09-17-38_EDT_975 | 58b04b5f690a0ea107ad33d996594d70 |
| 2024/07/24 | 09:29:25 AM EDT | 407-638-0203 | SMS | Incoming | Yes this is Kevin  my wife name is K█████ how can I help you out | | 2024-07-24_09-29-25_EDT_492 | 13c6d839e02882e0d2d18c5a5b616d01 |
| 2024/07/24 | 09:31:03 AM EDT | 407-638-0203 | SMS | Outgoing | Trying to get some pricing and options for tutoring for my granddaughter, M█ and see what services you offer | | 2024-07-24_09-31-03_EDT_0bf | 366aa7e5c1253bf7b4976d9790c2be03 |
| 2024/07/24 | 09:31:48 AM EDT | 407-638-0203 | SMS | Incoming | What  subject would she need help in | | 2024-07-24_09-31-48_EDT_b13 | eec8f4ffb06a9fcf232d2c5ba9286a2f |
| 2024/07/24 | 09:32:37 AM EDT | 407-638-0203 | SMS | Outgoing | she struggles with math and reading | | 2024-07-24_09-32-37_EDT_8a8 | 214a74d2d17fe113e62ad9df07f7ae52 |
| 2024/07/24 | 09:32:45 AM EDT | 407-638-0203 | SMS | Incoming | I do tutoring for one hour at 20.00 | | 2024-07-24_09-32-45_EDT_c1b | 0569217bf243e38ff0129a328356c1c8 |
| 2024/07/24 | 09:33:00 AM EDT | 407-638-0203 | SMS | Incoming | Yes I can help her with that | | 2024-07-24_09-33-00_EDT_705 | 0c5740a8f61e5db82806a44730608916 |
| 2024/07/24 | 09:33:20 AM EDT | 407-638-0203 | SMS | Outgoing | O wow that is really cheap! | | 2024-07-24_09-33-20_EDT_984 | e11db6507069fd441c57238e4c14f33c |
| 2024/07/24 | 09:33:48 AM EDT | 407-638-0203 | SMS | Incoming | What grade is she going into for this year | | 2024-07-24_09-33-48_EDT_d1e | 47643e59eed058d6eff395450b3d520c |
| 2024/07/24 | 09:34:08 AM EDT | 407-638-0203 | SMS | Outgoing | 6th | | 2024-07-24_09-34-08_EDT_9ae | 80a0000568806898825edfbb971e4922a |
| 2024/07/24 | 09:34:39 AM EDT | 407-638-0203 | SMS | Incoming | I can help her get better in those subject | | 2024-07-24_09-34-39_EDT_b2f | 6d3156fe38091aecb74d49f3faa990da |
| 2024/07/24 | 09:35:11 AM EDT | 407-638-0203 | SMS | Outgoing | That would be so great! | | 2024-07-24_09-35-11_EDT_c97 | 19f6cc34dd6f754c0920079e6d1df4b0 |
| 2024/07/24 | 09:35:46 AM EDT | 407-638-0203 | SMS | Outgoing | She is really smart for her age but just struggles sometimes with math. | | 2024-07-24_09-35-46_EDT_597 | 61b4fb11c763b03d6d9cb42cdc6df6c1 |
| 2024/07/24 | 09:36:08 AM EDT | 407-638-0203 | SMS | Incoming | How often would she need to be tutoring  per week | | 2024-07-24_09-36-08_EDT_bf7 | 22d9e20753c28d83fe12ee5b6330e92d |
| 2024/07/24 | 09:36:09 AM EDT | 407-638-0203 | SMS | Outgoing | How does it work though? Do I need to bring her to you, do we meet somewhere or do you come to us? | | 2024-07-24_09-36-09_EDT_a58 | 9a27533a5fdcc26a4e6a98eed1381994 |
| 2024/07/24 | 09:36:46 AM EDT | 407-638-0203 | SMS | Incoming | I can come to you if you want me to | | 2024-07-24_09-36-46_EDT_799 | fc662aaa9e898961cfe73058f6d0fc22 |

| Date | Time | Number | Type | Direction | Content | Min. | File Name | MD5 Hash |
|---|---|---|---|---|---|---|---|---|
| 2024/07/24 | 09:38:35 AM ED | 1407-638-0203 | SMS | Outgoing | Whatever is easier for you. She has a phone too if she could text you with questions that would be helpful when she is in school! | | 2024-07-24_09-38-35_EDT_9eb | cc0493388dc5a168089bee1544442b67 |
| 2024/07/24 | 09:38:58 AM ED | 1407-638-0203 | SMS | Incoming | Yes she can do that | | 2024-07-24_09-38-58_EDT_4ec | 479a9b050cc122b54dd7f53a8ab565b6 |
| 2024/07/24 | 09:39:04 AM ED | 1407-638-0203 | SMS | Outgoing | Her parents are not in the picture anymore so I try to get her all the help I can! | | 2024-07-24_09-39-04_EDT_501 | aea30b2462abd24e23c013a48c8abd6a |
| 2024/07/24 | 09:39:29 AM ED | 1407-638-0203 | SMS | Incoming | I know how that is | | 2024-07-24_09-39-29_EDT_31b | a08ab7de016d684cbf4a8d48da3845e3 |
| 2024/07/24 | 09:39:39 AM ED | 1407-638-0203 | SMS | Incoming | Can I ask you a question | | 2024-07-24_09-39-39_EDT_fca2 | 56492c651153cd492a033d9f3de15621 |
| 2024/07/24 | 09:40:37 AM ED | 1407-638-0203 | SMS | Outgoing | Of course! | | 2024-07-24_09-40-37_EDT_396 | a86c2479ef67e7b7e9a9ea55a8fe362f |
| 2024/07/24 | 09:42:18 AM ED | 1407-638-0203 | SMS | Incoming | First question is would it be OK with you If I can see a picture of herif that is OK with you and how many days would she need to be tutoring | | 2024-07-24_09-42-18_EDT_6e4 | 3a00f4466b0534c1994b427fa3d72a29 |
| 2024/07/24 | 09:43:45 AM ED | 1407-638-0203 | SMS | Outgoing | I dont mind at all! I am super open! Maybe 2 days a week. Do you or your wife do babysitting too? I could really use some help | | 2024-07-24_09-43-45_EDT_3ee | 11b0b8e2d55c0e69d3c81e98f27c75ea |
| 2024/07/24 | 09:44:24 AM ED | 1407-638-0203 | MMS | Outgoing | | | 2024-07-24_09-44-24_EDT_5f0! | 34efa3ec41848c062925a0b6348a5a98 |
| 2024/07/24 | 09:44:27 AM ED | 1407-638-0203 | SMS | Incoming | Yes we both do that as well | | 2024-07-24_09-44-27_EDT_f006 | b26c6d73367a406780cf5e66996b534b |
| 2024/07/24 | 09:45:01 AM ED | 1407-638-0203 | SMS | Outgoing | What would it cost for her to be watched per hour? | | 2024-07-24_09-45-01_EDT_bed | ce13cd1001d4a046c8582506061daf46 |
| 2024/07/24 | 09:47:10 AM ED | 1407-638-0203 | SMS | Incoming | 20.00 per hour and we can use that time to tutoring her as one of those day so you wouldn't have to pay for more things | | 2024-07-24_09-47-10_EDT_648 | 4ce715bc07fb2fc07ca3e2d5bdf040b3 |
| 2024/07/24 | 09:47:30 AM ED | 1407-638-0203 | SMS | Outgoing | That would be great thank you! | | 2024-07-24_09-47-30_EDT_057 | 049a80bdb5910733b81d586475b27c31 |
| 2024/07/24 | 09:49:52 AM ED | 1407-638-0203 | SMS | Incoming | When we babysit her is there things she need to get done to help you around your house | | 2024-07-24_09-49-52_EDT_d8f2 | a0d0855bb126d5ee0f145cd0ec5b8968 |
| 2024/07/24 | 09:50:36 AM ED | 1407-638-0203 | SMS | Outgoing | no not really | | 2024-07-24_09-50-36_EDT_b39 | b3e2484e4ca015abdb63e8eb61c0b215 |
| 2024/07/24 | 09:51:43 AM ED | 1407-638-0203 | SMS | Outgoing | I do wish she would be more disciplined, she has been all about boys and misbehaving all the time now. | | 2024-07-24_09-51-43_EDT_66a | 2b0475b332a97ebf4ff69d81e257b790 |

| Date | Time | Number | Type | Direction | Content | Min. | File Name | MD5 Hash |
|---|---|---|---|---|---|---|---|---|
| 2024/07/24 | 09:53:28 AM ED | 407-638-0203 | SMS | Incoming | If you want we can also help you with that to make sure she turns out to be a better young woman | | 2024-07-24_09-53-28_EDT_614 | 6aa02a01ff9e6e9f99ae392f1430c9ff |
| 2024/07/24 | 09:54:42 AM ED | 407-638-0203 | SMS | Outgoing | Yes please! | | 2024-07-24_09-54-42_EDT_63e | f7314fbe34964ff5a849d19edfe731d5 |
| 2024/07/24 | 09:54:50 AM ED | 407-638-0203 | SMS | Outgoing | She can be out of control | | 2024-07-24_09-54-50_EDT_986 | 70c87adc3edd9457e708159c638b1eb1 |
| 2024/07/24 | 09:55:29 AM ED | 407-638-0203 | SMS | Incoming | If she is out of control to you how do you handle it | | 2024-07-24_09-55-29_EDT_c46 | e13185f2355b6ff2dd64021b70ef2100 |
| 2024/07/24 | 09:55:30 AM ED | 407-638-0203 | SMS | Outgoing | She is so young too! Its crazy this day in age | | 2024-07-24_09-55-30_EDT_c0b | fb2607c109341cbb764c25ec1df895aa |
| 2024/07/24 | 09:56:47 AM ED | 407-638-0203 | SMS | Incoming | If she is being a bad girl to you what do you do to her | | 2024-07-24_09-56-47_EDT_e5f | ebb82e719ca875a34d7f21cd0c7b1380 |
| 2024/07/24 | 09:58:19 AM ED | 407-638-0203 | SMS | Outgoing | It just depends, sometimes I spank her | | 2024-07-24_09-58-19_EDT_5df | 923d97c7184f5e1a1a1ed90dc33c1838 |
| 2024/07/24 | 09:58:50 AM ED | 407-638-0203 | SMS | Incoming | How does it depend can you tell me about that | | 2024-07-24_09-58-50_EDT_71a | e84a91af1b5e2b264f1f4372ebc81f5f |
| 2024/07/24 | 10:00:32 AM ED | 407-638-0203 | SMS | Outgoing | Just depends on how she is being bad or what I catch her doing | | 2024-07-24_10-00-32_EDT_e96 | 375387a29ee611f401afe32379d425b6 |
| 2024/07/24 | 10:08:16 AM ED | 407-638-0203 | SMS | Incoming | How do you spank her if she is being a bad woman | | 2024-07-24_10-08-16_EDT_17e | ba1f0d4758abad8883e8fb5e7f5e2413 |
| 2024/07/24 | 10:11:09 AM ED | 407-638-0203 | SMS | Outgoing | I make her lay on her bed and spank her | | 2024-07-24_10-11-09_EDT_b8b | 86691e7e7251d3e6ef7df356485132b2 |
| 2024/07/24 | 10:11:28 AM ED | 407-638-0203 | SMS | Incoming | With clothes on or off | | 2024-07-24_10-11-28_EDT_48f | 9be31a13972efdf6fe7e6af59396ae7e |
| 2024/07/24 | 10:12:00 AM ED | 407-638-0203 | SMS | Outgoing | Off | | 2024-07-24_10-12-00_EDT_114 | d15305d7a4e34e02489c74a5ef542f36 |
| 2024/07/24 | 10:12:40 AM ED | 407-638-0203 | SMS | Incoming | If I spank her if she is bad how would you want me to do that to her | | 2024-07-24_10-12-40_EDT_e6f | f4c6ca8975ef74b5b6173a0637778bfa |
| 2024/07/24 | 10:13:00 AM ED | 407-638-0203 | SMS | Outgoing | You can too I dont mind at all | | 2024-07-24_10-13-00_EDT_cd2 | 72b1b50610414d138136acb05d21ab36 |
| 2024/07/24 | 10:13:11 AM ED | 407-638-0203 | SMS | Outgoing | if thats okay with you | | 2024-07-24_10-13-11_EDT_946 | 601a339a71ac4fbf530e4ada4f522d2b |
| 2024/07/24 | 10:13:45 AM ED | 407-638-0203 | SMS | Incoming | So you want us both to do that to her | | 2024-07-24_10-13-45_EDT_f64 | 2e84c2d8564443f93f923607289f9f59 |
| 2024/07/24 | 10:14:57 AM ED | 407-638-0203 | SMS | Outgoing | Sure is that okay? | | 2024-07-24_10-14-57_EDT_5a0 | 5e790dee57bb607c2252288a2b444623 |
| 2024/07/24 | 10:15:09 AM ED | 407-638-0203 | SMS | Incoming | Yes | | 2024-07-24_10-15-09_EDT_acd | a188181d77797770fdc6498778a68784 |
| 2024/07/24 | 10:16:04 AM ED | 407-638-0203 | SMS | Outgoing | Good! | | 2024-07-24_10-16-04_EDT_ebe | 9495ad9256d3c768fc73d10962c79b09 |
| 2024/07/24 | 10:16:08 AM ED | 407-638-0203 | SMS | Incoming | After we spank her can we give her a bath if you want us to do that | | 2024-07-24_10-16-08_EDT_1d6 | f97b827f60176e45fd073d28d8f11241 |
| 2024/07/24 | 10:16:44 AM ED | 407-638-0203 | SMS | Outgoing | That would be amazing! Save me alot of work!!!! | | 2024-07-24_10-16-44_EDT_008 | 0a5ae2a963cf54669eaf086f7f0bb9e8 |

| Date | Time | Number | Type | Direction | Content | Min. | File Name | MD5 Hash |
|---|---|---|---|---|---|---|---|---|
| 2024/07/24 | 10:17:42 AM EDT | 407-638-0203 | SMS | Incoming | We can do that but tell us how you would like for us to give her a bath | | 2024-07-24_10-17-42_EDT_15d | 0f4aff8302c1f0475cee6d52ffbc45c0 |
| 2024/07/24 | 10:19:26 AM EDT | 407-638-0203 | SMS | Outgoing | Just sit in there and watch her and if she ask for help, help her | | 2024-07-24_10-19-26_EDT_474 | ed8e39e26d90f49e32e755a7b328c47f |
| 2024/07/24 | 10:20:46 AM EDT | 407-638-0203 | SMS | Incoming | After she wash her body can we wash her body to make sure her hole body is clean | | 2024-07-24_10-20-46_EDT_885 | b30269cae8a7971184e11f3ca96a727a |
| 2024/07/24 | 10:22:31 AM EDT | 407-638-0203 | SMS | Outgoing | She is 12 years old so she does pretty good but I wouldnt mind if you helped her | | 2024-07-24_10-22-31_EDT_eb2 | 3614026bed41dabbd6b1766cce0fab29 |
| 2024/07/24 | 10:22:39 AM EDT | 407-638-0203 | SMS | Outgoing | I do sometimes | | 2024-07-24_10-22-39_EDT_abb | 56fe6749e8a2bb5f524a5e1b4928b749 |
| 2024/07/24 | 10:23:40 AM EDT | 407-638-0203 | SMS | Incoming | When you help her for her bath what do you do | | 2024-07-24_10-23-40_EDT_7b9 | 7153b006916d8081831fc68d1e9b39a1 |
| 2024/07/24 | 10:24:16 AM EDT | 407-638-0203 | SMS | Outgoing | I make sure she is very clean | | 2024-07-24_10-24-16_EDT_ab5 | c45cfd197448ad6e02e936babb3914c0 |
| 2024/07/24 | 10:25:19 AM EDT | 407-638-0203 | SMS | Incoming | Would you want me tp come over on Friday to see how you do everything | | 2024-07-24_10-25-19_EDT_ebc | 738cc3eb8f0b44f3e78fc3c2292c78fe |
| 2024/07/24 | 10:30:20 AM EDT | 407-638-0203 | SMS | Outgoing | Friday might not work, my wife will be here.... | | 2024-07-24_10-30-20_EDT_cfd8 | 615e8b02fc4021af102e0b1bd51ee9c9 |
| 2024/07/24 | 10:30:50 AM EDT | 407-638-0203 | SMS | Incoming | On this Tuesday afternoon | | 2024-07-24_10-30-50_EDT_d43 | 9d1659b979636db60ebb494598252773 |
| 2024/07/24 | 10:31:50 AM EDT | 407-638-0203 | SMS | Incoming | How do you spank the young woman and how do your wife spank the young woman | | 2024-07-24_10-31-50_EDT_dbb | bfaf11903c6d4411aa7db330712f5a94 |
| 2024/07/24 | 10:32:47 AM EDT | 407-638-0203 | SMS | Outgoing | I told you how I spank her, my wife does not know what I do | | 2024-07-24_10-32-47_EDT_671 | d79b7f8218058185eeefc8f43770644f |
| 2024/07/24 | 10:33:26 AM EDT | 407-638-0203 | SMS | Incoming | When you spank her is she on your lap | | 2024-07-24_10-33-26_EDT_a92 | 2f50821d101dbb6ee59646058e137e5c |
| 2024/07/24 | 10:33:43 AM EDT | 407-638-0203 | SMS | Outgoing | Normally yes | | 2024-07-24_10-33-43_EDT_90fc | 25b7f1eef2f19db7bb7d17a1090aafd7 |
| 2024/07/24 | 10:34:37 AM EDT | 407-638-0203 | SMS | Incoming | Can we meet up this Tuesday afternoon | | 2024-07-24_10-34-37_EDT_ca6 | 4a71830659c0fc2ad66bd31f0c5b3ff2 |
| 2024/07/24 | 10:35:01 AM EDT | 407-638-0203 | SMS | Outgoing | In like 6 days? That should work | | 2024-07-24_10-35-01_EDT_198 | 04bd032056f2140e5e5ad95c9f51efcb |
| 2024/07/24 | 10:35:27 AM EDT | 407-638-0203 | SMS | Incoming | Yes | | 2024-07-24_10-35-27_EDT_f858 | 93cba07454f06a4a960172bbd6e2a435 |
| 2024/07/24 | 10:35:44 AM EDT | 407-638-0203 | SMS | Incoming | Can my husband Kevin call you now | | 2024-07-24_10-35-44_EDT_ebc | 84d8d37619d70854557425f1b8b2a67a |
| 2024/07/24 | 10:38:01 AM EDT | 407-638-0203 | SMS | Outgoing | O I thought I was talking to Kevin sorry but sure | | 2024-07-24_10-38-01_EDT_da3 | a0e88e0fdf2c3f16963797e71912eb3b |
| 2024/07/24 | 10:38:52 AM EDT | 407-638-0203 | SMS | Incoming | We use the same phone | | 2024-07-24_10-38-52_EDT_53c | 7f2364f65d4e31ec4cda415237037d3c |

| Date | Time | Number | Type | Direction | Content | Min. | File Name | MD5 Hash |
|---|---|---|---|---|---|---|---|---|
| 2024/07/24 | 10:44:08 AM EDT | 407-638-0203 | Call | Incoming | | 5:00 | 2024-07-24_10-44-08_EDT.wav | a60d0e4a719e7b3b881ab51d755fcd85 |
| 2024/07/24 | 10:47:14 AM EDT | 407-638-0203 | SMS | Outgoing | It was nice speaking to you on the phone. What other things can you help teach her? | | 2024-07-24_10-47-14_EDT_356 | e7826f7a4efc52ba1eb5cccee7ef127c |
| 2024/07/24 | 10:47:57 AM EDT | 407-638-0203 | SMS | Incoming | I can teach her everything just tell me what you want her to learn | | 2024-07-24_10-47-57_EDT_988 | 579bc613e047db328fbc60b8aaebc6b1 |
| 2024/07/24 | 10:48:28 AM EDT | 407-638-0203 | SMS | Outgoing | everything.... | | 2024-07-24_10-48-28_EDT_401 | f8a6f6ec0c35daaa752a8a1652db2875 |
| 2024/07/24 | 10:50:17 AM EDT | 407-638-0203 | SMS | Outgoing | I think we are on the same page but I wanted to make sure so I do not get in trouble | | 2024-07-24_10-50-17_EDT_f3e3 | 9da16be9f424b1d0ac501a63edbb0792 |
| 2024/07/24 | 10:51:11 AM EDT | 407-638-0203 | SMS | Incoming | Yes I can teach her what she need for school and things to make her a good woman to work with | | 2024-07-24_10-51-11_EDT_3f16 | 7981714b526006fe3271f548c1cd80a2 |
| 2024/07/24 | 10:53:43 AM EDT | 407-638-0203 | SMS | Incoming | So please tell me everything that you would like her to lean | | 2024-07-24_10-53-43_EDT_aac | 8b376de42141974d6dad66f1cfad9ed8 |
| 2024/07/24 | 10:56:00 AM EDT | 407-638-0203 | SMS | Outgoing | basic school and life stuff, even though she is only 12 she acts like she is an adult and I want someone to teach her | | 2024-07-24_10-56-00_EDT_478 | 338a109a0337cf8179da4765e4351f2d |
| 2024/07/24 | 10:57:00 AM EDT | 407-638-0203 | SMS | Incoming | How would you want us to teach her about adult | | 2024-07-24_10-57-00_EDT_21c | cefa1c182ddd919a523ec36be109fd20 |
| 2024/07/24 | 10:58:31 AM EDT | 407-638-0203 | SMS | Incoming | Please tell me | | 2024-07-24_10-58-31_EDT_521 | bafa913cb1b37b5a7e2b6c640896318f |
| 2024/07/24 | 10:59:09 AM EDT | 407-638-0203 | SMS | Outgoing | what are you comfortable teaching her | | 2024-07-24_10-59-09_EDT_5fe7 | de81e71be8769fcdc30e57e3c6fbea04 |
| 2024/07/24 | 11:00:37 AM EDT | 407-638-0203 | SMS | Incoming | I can teach her everything about being an adult but you tell me what you want her to learn | | 2024-07-24_11-00-37_EDT_a49 | 84f20872c3d3ea0e5a961b0a59472925 |
| 2024/07/24 | 11:00:51 AM EDT | 407-638-0203 | SMS | Incoming | As an adult | | 2024-07-24_11-00-51_EDT_7d0 | 46d6fff468ebc861c34150b3ed9544da |
| 2024/07/24 | 11:02:16 AM EDT | 407-638-0203 | SMS | Outgoing | hmmmm | | 2024-07-24_11-02-16_EDT_472 | 5e07935bed8443ac401a769f7bffc54e |
| 2024/07/24 | 11:03:30 AM EDT | 407-638-0203 | SMS | Incoming | Like do she have a boyfriend yet | | 2024-07-24_11-03-30_EDT_a12 | 880f05f47ca7f09d6217533f2c0c34a0 |
| 2024/07/24 | 11:03:59 AM EDT | 407-638-0203 | SMS | Outgoing | not that I know of but she thinks she wants one | | 2024-07-24_11-03-59_EDT_561 | fcd83c0816dcb1b351b0c25d24ed676a |
| 2024/07/24 | 11:05:06 AM EDT | 407-638-0203 | SMS | Incoming | Do you want me and you to teach her how to take care of a boyfriend | | 2024-07-24_11-05-06_EDT_eca | b85f25575fe46dcc6ea12f002149dd33 |
| 2024/07/24 | 11:05:52 AM EDT | 407-638-0203 | SMS | Outgoing | yes! how would you do that | | 2024-07-24_11-05-52_EDT_545 | d95674ea54866abf999e62e62a3139fc |

| Date | Time | Number | Type | Direction | Content | Min. | File Name | MD5 Hash |
|---|---|---|---|---|---|---|---|---|
| 2024/07/24 | 11:09:08 AM EDT | 407-638-0203 | SMS | Incoming | We can teach her how to kiss us on our lips and if you want we can also teach her how to kiss and suck on our ducks if you want her to lean that | | 2024-07-24_11-09-08_EDT_778 | f3d873fd9f8bf8f7858a70beee26b9f6 |
| 2024/07/24 | 11:09:59 AM EDT | 407-638-0203 | SMS | Outgoing | yes that sounds good, ducks? | | 2024-07-24_11-09-59_EDT_8e2 | c26757e241b4944168be294c7eb3bdfb |
| 2024/07/24 | 11:10:31 AM EDT | 407-638-0203 | SMS | Incoming | I can come on Tuesday morning of this week | | 2024-07-24_11-10-31_EDT_f3f2 | 7b772f186237c916fff10652254490d7 |
| 2024/07/24 | 11:11:20 AM EDT | 407-638-0203 | SMS | Outgoing | that would be perfect! | | 2024-07-24_11-11-20_EDT_158 | fa097cc9f76bda36599d2ae15c29107c |
| 2024/07/24 | 11:11:25 AM EDT | 407-638-0203 | SMS | Outgoing | but why did you say ducks lol | | 2024-07-24_11-11-25_EDT_252 | ff11a7ac5606ee93aa35d82181626cbc |
| 2024/07/24 | 11:11:55 AM EDT | 407-638-0203 | SMS | Incoming | I ment to say dick | | 2024-07-24_11-11-55_EDT_0d2 | 779b96f195d0a062d72a162eb631c42f |
| 2024/07/24 | 11:13:07 AM EDT | 407-638-0203 | SMS | Incoming | I can be at your house on this Tuesday by9 am if that works for you | | 2024-07-24_11-13-07_EDT_04c | 1e863583cbd35905e927dfe5352768cc |
| 2024/07/24 | 11:13:44 AM EDT | 407-638-0203 | SMS | Incoming | Does that work for you | | 2024-07-24_11-13-44_EDT_381 | db4dab216227b44aa44bb6eaf9badb51 |
| 2024/07/24 | 11:13:47 AM EDT | 407-638-0203 | SMS | Outgoing | That would be perfect! does your wife know about this? i dont want her to tell on us | | 2024-07-24_11-13-47_EDT_7b2 | 48111200b349db5a77a6ff06990d3ea3 |
| 2024/07/24 | 11:14:06 AM EDT | 407-638-0203 | SMS | Incoming | She is ok with everything | | 2024-07-24_11-14-06_EDT_0bf | 2b9d10704361d6ea31ed416e2dbdc594 |
| 2024/07/24 | 11:14:31 AM EDT | 407-638-0203 | SMS | Incoming | We can give her a bath from each of us | | 2024-07-24_11-14-31_EDT_315 | 05e59bfd440d9cfb26e8ba615a2199d6 |
| 2024/07/24 | 11:15:11 AM EDT | 407-638-0203 | SMS | Outgoing | okay good! will she be helping us? | | 2024-07-24_11-15-11_EDT_70d | fc0fc2367a16e7b2afb38a89f457d007 |
| 2024/07/24 | 11:16:02 AM EDT | 407-638-0203 | SMS | Incoming | She has to work on that day | | 2024-07-24_11-16-02_EDT_13b | 56deaff71b80282a81e8219797e11cdf |
| 2024/07/24 | 11:19:16 AM EDT | 407-638-0203 | SMS | Outgoing | o thats fine too! how many kids have you (tutored) before! | | 2024-07-24_11-19-16_EDT_4d0 | 3003d8a8f1ba1d9024808a0222f903c7 |
| 2024/07/24 | 11:20:18 AM EDT | 407-638-0203 | SMS | Incoming | 20 kids | | 2024-07-24_11-20-18_EDT_66e | e459218d23bc1dcfb808e113aed8a4ce |
| 2024/07/24 | 11:21:51 AM EDT | 407-638-0203 | SMS | Outgoing | Thats perfect! | | 2024-07-24_11-21-51_EDT_ace | 0524b614f7fb31f6d161f41ae64aaa0c |
| 2024/07/24 | 11:22:32 AM EDT | 407-638-0203 | SMS | Incoming | Do you know what kind of pantes the young woman like to wear can you please tell me about that | | 2024-07-24_11-22-32_EDT_634 | cdebc4af5f67f14416f7f81d1a30ff85 |
| 2024/07/24 | 11:24:46 AM EDT | 407-638-0203 | SMS | Outgoing | yeah she has a bunch! they are bright and have designs on them | | 2024-07-24_11-24-46_EDT_831 | 9d0bb19fdaef07e0bc972ec50394f76a |
| 2024/07/24 | 11:25:19 AM EDT | 407-638-0203 | SMS | Incoming | Are tthongs | | 2024-07-24_11-25-19_EDT_de2 | cd0f54e3d4c67c5853f5d659a5d00d80 |
| 2024/07/24 | 11:25:34 AM EDT | 407-638-0203 | SMS | Outgoing | no | | 2024-07-24_11-25-34_EDT_30f | 7fa3b767c460b54a2be4d49030b349c7 |
| 2024/07/24 | 11:26:14 AM EDT | 407-638-0203 | SMS | Incoming | Can we get her to were thongs pantes for us on Tuesday | | 2024-07-24_11-26-14_EDT_e88 | 6224e419790158f4e0baa192258c3ba0 |
| 2024/07/24 | 11:27:40 AM EDT | 407-638-0203 | SMS | Outgoing | i can try to go get some for her | | 2024-07-24_11-27-40_EDT_0d9 | ea9e5451bd8f78cc65ed17a9d6a268f9 |

| Date | Time | Number | Type | Direction | Content | Min. | File Name | MD5 Hash |
|---|---|---|---|---|---|---|---|---|
| 2024/07/24 | 11:28:09 AM EDT | 407-638-0203 | SMS | Outgoing | what else will you teach her when you get here? | | 2024-07-24_11-28-09_EDT_6cb | bf1ed62acac5b0b7b4b76dac2d3711e3 |
| 2024/07/24 | 11:28:50 AM EDT | 407-638-0203 | SMS | Incoming | You tell me everything that you want me to teach her on Tuesday | | 2024-07-24_11-28-50_EDT_75a | 7b6948c6395841363ecaa70e8f28ec91 |
| 2024/07/24 | 11:29:43 AM EDT | 407-638-0203 | SMS | Outgoing | I just do not know how comfortable you are thats why I am asking | | 2024-07-24_11-29-43_EDT_d76 | 89d2c50da66e0f780d13e7af5e8f2fd0 |
| 2024/07/24 | 11:32:13 AM EDT | 407-638-0203 | SMS | Incoming | I am good with everything you tell me what you want me to teach her on Tuesday | | 2024-07-24_11-32-13_EDT_458 | 1d9f5d0b4dfb82550afe57de436104af |
| 2024/07/24 | 11:34:33 AM EDT | 407-638-0203 | SMS | Outgoing | you mentioned you would teach her how to tuck our dicks, is that all you could teach her for me... | | 2024-07-24_11-34-33_EDT_41d | b9b0d1c6c70eb3d44710d80cf3dd843f |
| 2024/07/24 | 11:36:01 AM EDT | 407-638-0203 | SMS | Incoming | I can teach her how to have sex | | 2024-07-24_11-36-01_EDT_d51 | 883b8d1551c58c1722f157572d34289a |
| 2024/07/24 | 11:37:30 AM EDT | 407-638-0203 | SMS | Outgoing | how would you teach her? she hasnt done it before so I dont want her to get hurt by it | | 2024-07-24_11-37-30_EDT_bc1 | eaf505169dfc8be7d3e343cda3ff878f |
| 2024/07/24 | 11:38:00 AM EDT | 407-638-0203 | SMS | Incoming | By using my hand at first | | 2024-07-24_11-38-00_EDT_f21c | 2fa41767b9a18554bc114f53d710cdb5 |
| 2024/07/24 | 11:38:25 AM EDT | 407-638-0203 | SMS | Incoming | Do you want to be the first to pop her chairy | | 2024-07-24_11-38-25_EDT_15ft | 7b1adacea8c6dbce215900369d938509 |
| 2024/07/24 | 11:40:14 AM EDT | 407-638-0203 | SMS | Outgoing | if you want to then yes | | 2024-07-24_11-40-14_EDT_76d | 032e6ee929c868bdcc57176413920297 |
| 2024/07/24 | 11:40:51 AM EDT | 407-638-0203 | SMS | Outgoing | can you call me in like 5 minutes? | | 2024-07-24_11-40-51_EDT_08c | 612b6072266a8efc3141a540aab9f8ed |
| 2024/07/24 | 11:41:13 AM EDT | 407-638-0203 | Call | Incoming | | 0:15 | 2024-07-24_11-41-13_EDT.wav | 7e1a42d628601f396b63aff98bd2ad2d |
| 2024/07/24 | 11:41:37 AM EDT | 407-638-0203 | SMS | Incoming | I can call you now | | 2024-07-24_11-41-37_EDT_832 | c32c1ebbc0fd7bf72d36c6e630287127 |
| 2024/07/24 | 11:42:31 AM EDT | 407-638-0203 | Call | Incoming | | 0:19 | 2024-07-24_11-42-31_EDT.wav | 3708e11ba9519fcad879e0b814b394ee |
| 2024/07/24 | 11:43:02 AM EDT | 407-638-0203 | SMS | Outgoing | I couldnt hear you | | 2024-07-24_11-43-02_EDT_969 | c8336979e86dddbfb0fa57abdd4abf07 |
| 2024/07/24 | 11:43:21 AM EDT | 407-638-0203 | Call | Incoming | | 0:07 | 2024-07-24_11-43-21_EDT.wav | 9c990b0eb55f6ca5298d383508657d32 |
| 2024/07/24 | 11:47:19 AM EDT | 407-638-0203 | Call | Outgoing | | 3:49 | 2024-07-24_11-47-19_EDT.wav | f24746b4fa032eda5ea508010bec3267 |
| 2024/07/24 | 11:51:00 AM EDT | 407-638-0203 | SMS | Incoming | Please text me her name and her phone number | | 2024-07-24_11-51-00_EDT_731 | 04edc901913a5c1ff1d584ee4cd787dd |
| 2024/07/24 | 11:51:07 AM EDT | 407-638-0203 | SMS | Incoming | The young woman | | 2024-07-24_11-51-07_EDT_dc2 | 18c2e2882048528724429337d5267caec |
| 2024/07/24 | 11:51:53 AM EDT | 407-638-0203 | SMS | Outgoing | Her name is M▇ what will you tell her about this | | 2024-07-24_11-51-53_EDT_f48f | eeb5610bc0d347123f2a8f18986a1477 |
| 2024/07/24 | 11:54:45 AM EDT | 407-638-0203 | SMS | Outgoing | her number is ▇ | | 2024-07-24_11-54-45_EDT_9b6 | d59b86eecb23bdc3d1c622bcd5a39440 |
| 2024/07/24 | 11:55:40 AM EDT | 407-638-0203 | SMS | Incoming | I can tell her what you want me to tell her | | 2024-07-24_11-55-40_EDT_9ae | df23c18096ab3cd97bb802656224e722 |

| Date | Time | Number | Type | Direction | Content | Min. | File Name | MD5 Hash |
|---|---|---|---|---|---|---|---|---|
| 2024/07/24 | 11:56:39 AM EDT | 407-638-0203 | SMS | Outgoing | its up to you | | 2024-07-24_11-56-39_EDT_b49 | 4ff80f1962d5160d5ee6aecb079e9c9b |
| 2024/07/24 | 11:56:55 AM EDT | 407-638-0203 | SMS | Outgoing | seriously though, thank you for all your help | | 2024-07-24_11-56-55_EDT_e91 | 3f2538c95d6d2669ddd8b6c9ecfd2f7e |
| 2024/07/24 | 11:57:25 AM EDT | 407-638-0203 | SMS | Incoming | I can tell her that you ask me to help her out with school | | 2024-07-24_11-57-25_EDT_9ed | 2081e9ef8eeb8acfe7172194101a999b |
| 2024/07/24 | 11:58:01 AM EDT | 407-638-0203 | SMS | Outgoing | ok! | | 2024-07-24_11-58-01_EDT_d00 | 9b7b1359c2723f98af79a8295a6755fa |
| 2024/07/24 | 11:58:35 AM EDT | 407-638-0203 | SMS | Incoming | I just text her | | 2024-07-24_11-58-35_EDT_712 | 64df57678c26dbb17b2558a1efd4a4ff |
| 2024/07/24 | 11:58:56 AM EDT | 407-638-0203 | SMS | Outgoing | perfect | | 2024-07-24_11-58-56_EDT_847 | 826ad6b0338304c40b42644b5144f80a |
| 2024/07/24 | 12:02:42 PM EDT | 407-638-0203 | SMS | Incoming | Se you text me back | | 2024-07-24_12-02-42_EDT_852 | 495581672a92299f65deaf305fc30c5a |
| 2024/07/24 | 12:03:01 PM EDT | 407-638-0203 | SMS | Incoming | She just text me back | | 2024-07-24_12-03-01_EDT_246 | ad25e8e21efba2c227b8f5aea1c1c305 |
| 2024/07/24 | 12:04:22 PM EDT | 407-638-0203 | SMS | Outgoing | idk if its possible but would you be able to meet sooner? | | 2024-07-24_12-04-22_EDT_019 | 869f3bd6eb5125ef50a4af8c9c3186cb |
| 2024/07/24 | 12:07:36 PM EDT | 407-638-0203 | SMS | Incoming | I get done with work on Friday by 5 pm we can meet then | | 2024-07-24_12-07-36_EDT_a5e | 3b32d92d02db81039c6bb4c872e13762 |
| 2024/07/24 | 12:08:50 PM EDT | 407-638-0203 | SMS | Outgoing | That would be way better! | | 2024-07-24_12-08-50_EDT_c89 | a613c4ce23b3e7aa23f19275ca2a58c5 |
| 2024/07/24 | 12:09:36 PM EDT | 407-638-0203 | SMS | Incoming | Wear do you want to meet up on Friday | | 2024-07-24_12-09-36_EDT_2d6 | f4877b738411ff55b466e083f568361e |
| 2024/07/24 | 12:10:27 PM EDT | 407-638-0203 | SMS | Outgoing | We can figured it out friday but probably just at my apartment complex if thats okay | | 2024-07-24_12-10-27_EDT_51e | 71cf6c1c0967521176203df385115068 |
| 2024/07/24 | 12:12:14 PM EDT | 407-638-0203 | SMS | Incoming | Yes | | 2024-07-24_12-12-14_EDT_6ca | 93cba07454f06a4a960172bbd6e2a435 |
| 2024/07/24 | 12:13:18 PM EDT | 407-638-0203 | SMS | Outgoing | Sounds good. | | 2024-07-24_12-13-18_EDT_088 | 32486c4ee87e19b44ea5beaa6cd3aee1 |
| 2024/07/24 | 12:13:37 PM EDT | 407-638-0203 | SMS | Incoming | Text me your address | | 2024-07-24_12-13-37_EDT_00e | 5361b4e01ad4c74ad6937538ad6f2272 |
| 2024/07/24 | 12:16:17 PM EDT | 407-638-0203 | SMS | Outgoing | ill send you the exact address Friday, its near ▮▮▮▮▮ | | 2024-07-24_12-16-17_EDT_9a4 | 6f3845f39c38255561493dea17d9ca26 |
| 2024/07/24 | 12:19:38 PM EDT | 407-638-0203 | SMS | Outgoing | Its called the ▮▮▮▮▮▮▮▮▮▮ | | 2024-07-24_12-19-38_EDT_988 | c53a053f5dc75af0f90a936132c8cc2e |
| 2024/07/24 | 12:20:15 PM EDT | 407-638-0203 | SMS | Incoming | I know about the side of town | | 2024-07-24_12-20-15_EDT_c10 | c2942afcf7c47894cfd9ca773f0cc23d |
| 2024/07/24 | 12:22:36 PM EDT | 407-638-0203 | SMS | Outgoing | good | | 2024-07-24_12-22-36_EDT_11e | 755f85c2723bb39381c7379a604160d8 |
| 2024/07/24 | 12:31:56 PM EDT | 407-638-0203 | SMS | Outgoing | will you wear a condom? I don't want to risk her getting pregnant | | 2024-07-24_12-31-56_EDT_dc6 | 071456c3e532a43aaa3f3a7ea558b798 |
| 2024/07/24 | 12:35:24 PM EDT | 407-638-0203 | SMS | Incoming | Yes I would do that for you but when you have sex with her would you also wear a condom | | 2024-07-24_12-35-24_EDT_7eb | e8b7c8060963eaaead587da4b172e8b8 |
| 2024/07/24 | 12:36:33 PM EDT | 407-638-0203 | SMS | Outgoing | If I do yes I would | | 2024-07-24_12-36-33_EDT_919 | 82aa70828ac872741df512dddec258e0 |
| 2024/07/24 | 12:37:16 PM EDT | 407-638-0203 | SMS | Incoming | So how often would you have sex with her | | 2024-07-24_12-37-16_EDT_35e | 86aeb4339e9818603287f212df9fb354 |

| Date | Time | Number | Type | Direction | Content | Min. | File Name | MD5 Hash |
|---|---|---|---|---|---|---|---|---|
| 2024/07/24 | 12:37:56 PM EDT | 407-638-0203 | SMS | Outgoing | o I do not know I would prefer to just watch at first | | 2024-07-24_12-37-56_EDT_dd7 | 894280d36cd1941da226be850d1a4908 |
| 2024/07/24 | 12:38:54 PM EDT | 407-638-0203 | SMS | Incoming | I am good for that would you want me to fuck her pussey or ass first | | 2024-07-24_12-38-54_EDT_bb1 | 70f6afdf6dfb91706bab10b372528b05 |
| 2024/07/24 | 12:39:43 PM EDT | 407-638-0203 | SMS | Outgoing | I don't care which one | | 2024-07-24_12-39-43_EDT_ba9 | 030010c1d667f3e9f310e446b863aee9 |
| 2024/07/24 | 12:40:16 PM EDT | 407-638-0203 | SMS | Incoming | You pick | | 2024-07-24_12-40-16_EDT_139 | fec58a5a868650051b775a66685e8b00 |
| 2024/07/24 | 12:40:49 PM EDT | 407-638-0203 | SMS | Outgoing | start with pussy if you want | | 2024-07-24_12-40-49_EDT_9f5 | e06d2fc4e0ddffbec877cefb091f59e6 |
| 2024/07/24 | 12:41:24 PM EDT | 407-638-0203 | SMS | Outgoing | will you do anything else for her to enjoy it more | | 2024-07-24_12-41-24_EDT_e60 | e835e95f3bfec58c9a4cb102912a8474 |
| 2024/07/24 | 12:42:47 PM EDT | 407-638-0203 | SMS | Incoming | Yes I will make her enjoy her first time | | 2024-07-24_12-42-47_EDT_163 | 2f83a3e49bb30f291dbe6099048cf2bd |
| 2024/07/24 | 12:43:31 PM EDT | 407-638-0203 | SMS | Outgoing | perfect | | 2024-07-24_12-43-31_EDT_dbd | 826ad6b0338304c40b42644b5144f80a |
| 2024/07/24 | 12:46:59 PM EDT | 407-638-0203 | SMS | Outgoing | If you don't mind, Can I have a picture of you so I can show her you? | | 2024-07-24_12-46-59_EDT_d70 | b261fff3d2bb57cea2a7474ab36cfcb0 |
| 2024/07/24 | 12:47:19 PM EDT | 407-638-0203 | SMS | Incoming | Yes ok core | | 2024-07-24_12-47-19_EDT_81b | 8058834940b5150079cae92750f7db5b |
| 2024/07/24 | 12:47:37 PM EDT | 407-638-0203 | MMS | Incoming | | | 2024-07-24_12-47-37_EDT_5fc | e4fc23ebf818f15bd6bde234a4638b1e |
| 2024/07/24 | 12:48:59 PM EDT | 407-638-0203 | SMS | Outgoing | She seems to like you | | 2024-07-24_12-48-59_EDT_e10 | c17ef2d866eca8842f6ccee6a0d84f9e |
| 2024/07/24 | 12:52:01 PM EDT | 407-638-0203 | SMS | Incoming | Yes I think she does | | 2024-07-24_12-52-01_EDT_e54 | cc0653ddc0ecc117f2f81c87fd6efaee |
| 2024/07/24 | 01:01:46 PM EDT | 407-638-0203 | SMS | Incoming | Can I tell her that I would meet her with you on Friday | | 2024-07-24_13-01-46_EDT_df6 | bc099344124238aa576722717644282c |
| 2024/07/24 | 01:05:29 PM EDT | 407-638-0203 | SMS | Outgoing | Sure. I already told her you are coming over Friday | | 2024-07-24_13-05-29_EDT_e87 | 3e6758c042237b1626d6194b6e05152d |
| 2024/07/24 | 01:06:27 PM EDT | 407-638-0203 | SMS | Incoming | When you said that to her what did she say | | 2024-07-24_13-06-27_EDT_2dc | 33586e84ce3d5546d647a4ea4cd7875a |
| 2024/07/24 | 01:08:19 PM EDT | 407-638-0203 | SMS | Outgoing | Not too much really. She doesn't talk to me alot | | 2024-07-24_13-08-19_EDT_ec1 | 6310440ac396f0f2816e7985c564f932 |
| 2024/07/24 | 01:09:01 PM EDT | 407-638-0203 | SMS | Incoming | How come | | 2024-07-24_13-09-01_EDT_dba | 879ae4fd349fcbeb7e1f99f9b0cab157 |
| 2024/07/24 | 01:10:18 PM EDT | 407-638-0203 | SMS | Outgoing | She always is like that, very short responses with me | | 2024-07-24_13-10-18_EDT_b11 | 0e5e37f05245b7c4c011721ac6f218ae |
| 2024/07/24 | 01:11:26 PM EDT | 407-638-0203 | SMS | Incoming | Is that all | | 2024-07-24_13-11-26_EDT_930 | 6f8dbdc85e164224e0135677246ac3ea |
| 2024/07/24 | 01:11:58 PM EDT | 407-638-0203 | SMS | Outgoing | yes | | 2024-07-24_13-11-58_EDT_210 | a6105c0a611b41b08f1209506350279e |
| 2024/07/24 | 01:12:57 PM EDT | 407-638-0203 | SMS | Incoming | Would we meet at your club house | | 2024-07-24_13-12-57_EDT_c1f | c7a5614c77d59a1adabdaa9e2f75b3ce |
| 2024/07/24 | 01:14:35 PM EDT | 407-638-0203 | SMS | Incoming | Can I call you | | 2024-07-24_13-14-35_EDT_cd7 | b6cf173c0e206793d595dacbe28b2ebd |
| 2024/07/24 | 01:16:39 PM EDT | 407-638-0203 | SMS | Incoming | Can I see a picture of you and your wife if that is OK with you | | 2024-07-24_13-16-39_EDT_43b | c5715283e10ec84e5d5804c70e1f0ecf |

| Date | Time | Number | Type | Direction | Content | Min. | File Name | MD5 Hash |
|---|---|---|---|---|---|---|---|---|
| 2024/07/24 | 01:25:46 PM EDT | 407-638-0203 | SMS | Outgoing | The club house would be cool then we can go to our unit if you want too | | 2024-07-24_13-25-46_EDT_b70 | 028c5549cef6224fa276bc8561538e34 |
| 2024/07/24 | 01:27:41 PM EDT | 407-638-0203 | SMS | Incoming | Yes that works for me | | 2024-07-24_13-27-41_EDT_c52 | f44882cc2e15eabf74a2a7d07251087e |
| 2024/07/24 | 01:27:59 PM EDT | 407-638-0203 | SMS | Incoming | Can I see a picture of you and your wife | | 2024-07-24_13-27-59_EDT_dcb | 4eabaeaab785c845cf617b586aa905c5 |
| 2024/07/24 | 01:29:42 PM EDT | 407-638-0203 | SMS | Outgoing | Let me look for a good one | | 2024-07-24_13-29-42_EDT_a80 | 1dd6ebffb5cbc27fee4b7a2e69bbaf04 |
| 2024/07/24 | 01:37:12 PM EDT | 407-638-0203 | SMS | Incoming | Ok | | 2024-07-24_13-37-12_EDT_4a1 | a60852f204ed8028c1c58808b746d115 |
| 2024/07/24 | 01:42:23 PM EDT | 407-638-0203 | SMS | Incoming | Did you find a good picture | | 2024-07-24_13-42-23_EDT_6ae | 809b87c7e4061b261bc2d17a0c4a8ccd |
| 2024/07/24 | 01:44:11 PM EDT | 407-638-0203 | SMS | Outgoing | Not yet I am sorry I am busy cleaning up some | | 2024-07-24_13-44-11_EDT_a82 | f8f825457b935ee5ffeb15350c300eec |
| 2024/07/24 | 01:44:30 PM EDT | 407-638-0203 | SMS | Incoming | How old is your wife if you don't mind me asking | | 2024-07-24_13-44-30_EDT_086 | c5ad4db2a745b073740fe894c76410ca |
| 2024/07/24 | 01:45:42 PM EDT | 407-638-0203 | SMS | Outgoing | | 45 | 2024-07-24_13-45-42_EDT_fa65 | 6c8349cc7260ae62e3b1396831a8398f |
| 2024/07/24 | 01:46:04 PM EDT | 407-638-0203 | SMS | Incoming | Is she sexey | | 2024-07-24_13-46-04_EDT_17b | 692e680f0e607ace10071cb5e9e00f51 |
| 2024/07/24 | 01:47:18 PM EDT | 407-638-0203 | SMS | Outgoing | She's my wife so id like to think so lol | | 2024-07-24_13-47-18_EDT_814 | 26664db81f670d375457b8fc6ab58024 |
| 2024/07/24 | 01:47:53 PM EDT | 407-638-0203 | SMS | Incoming | Would you want me to have sex with her | | 2024-07-24_13-47-53_EDT_ece | cc0be9d111143b2266a6c7824892c835 |
| 2024/07/24 | 01:49:22 PM EDT | 407-638-0203 | SMS | Outgoing | No im sorry shes mine | | 2024-07-24_13-49-22_EDT_b48 | 73704926923e274c248a80dfe0f5d8db |
| 2024/07/24 | 01:50:51 PM EDT | 407-638-0203 | SMS | Incoming | I was just wondering | | 2024-07-24_13-50-51_EDT_85a | 28260782946356 27a27a9e1dbc86e4d4 |
| 2024/07/24 | 01:51:15 PM EDT | 407-638-0203 | SMS | Outgoing | Your good! I don't mind you asking | | 2024-07-24_13-51-15_EDT_cec | fcf51511dffbf274df9256d343abf5db |
| 2024/07/24 | 01:52:42 PM EDT | 407-638-0203 | SMS | Outgoing | I wish you could come closer to 8 or 830 tonight! | | 2024-07-24_13-52-42_EDT_56f5 | 2ed883f1d0702baf07b8e95728dd429b |
| 2024/07/24 | 01:54:01 PM EDT | 407-638-0203 | SMS | Incoming | I can do that | | 2024-07-24_13-54-01_EDT_012 | 2b048a42becbfa9026dec32d8fb9664c |
| 2024/07/24 | 01:54:33 PM EDT | 407-638-0203 | SMS | Incoming | If I come tonight what would we do | | 2024-07-24_13-54-33_EDT_cfa6 | fdce7b830c602389057d37017cccda5d |
| 2024/07/24 | 01:55:30 PM EDT | 407-638-0203 | SMS | Incoming | Please tell me | | 2024-07-24_13-55-30_EDT_ffb5 | b457aee4c55b57fc8e7ac853bd973f61 |
| 2024/07/24 | 01:56:38 PM EDT | 407-638-0203 | SMS | Outgoing | I am good with whatever! My wife is working until midnight so its just us 3 | | 2024-07-24_13-56-38_EDT_2ba | 685652be8e91fc955535297ed421f9c7 |
| 2024/07/24 | 01:57:20 PM EDT | 407-638-0203 | SMS | Incoming | Do you want me to have sex with the young lady tonight | | 2024-07-24_13-57-20_EDT_976 | dba1fd87dbe0fb11f36eed312eaa870c |
| 2024/07/24 | 01:58:23 PM EDT | 407-638-0203 | SMS | Outgoing | If you want | | 2024-07-24_13-58-23_EDT_4bc | 46ab4a53ea98745a5e82b6a16b4f9fa3 |
| 2024/07/24 | 01:59:05 PM EDT | 407-638-0203 | SMS | Incoming | If I do can you get the condom for us | | 2024-07-24_13-59-05_EDT_8a3 | c14b531145097758d2ee60ac9b2a9a59 |
| 2024/07/24 | 01:59:16 PM EDT | 407-638-0203 | SMS | Outgoing | Yeah I have some | | 2024-07-24_13-59-16_EDT_d53 | d749a48631718b8209ad69dd8dcc6385 |
| 2024/07/24 | 01:59:25 PM EDT | 407-638-0203 | SMS | Incoming | What do you do for work | | 2024-07-24_13-59-25_EDT_3ba | 01543ae04c9f199763850fecd7ec2bc2 |
| 2024/07/24 | 01:59:43 PM EDT | 407-638-0203 | SMS | Incoming | I can be there by 8 pm tonight | | 2024-07-24_13-59-43_EDT_a7e | 0c6a433be3e1a1704e75cbda4fc99c9a |

| Date | Time | Number | Type | Direction | Content | Min. | File Name | MD5 Hash |
|---|---|---|---|---|---|---|---|---|
| 2024/07/24 | 02:00:17 PM | ED1407-638-0203 | SMS | Incoming | Does that work for you | | 2024-07-24_14-00-17_EDT_ef0( | db4dab216227b44aa44bb6eaf9badb51 |
| 2024/07/24 | 02:01:12 PM | ED1407-638-0203 | SMS | Incoming | Please tell me | | 2024-07-24_14-01-12_EDT_24b | b457aee4c55b57fc8e7ac853bd973f61 |
| 2024/07/24 | 02:01:57 PM | ED1407-638-0203 | SMS | Outgoing | Lets do 830 | | 2024-07-24_14-01-57_EDT_504 | 711df05562f0ec8911f08d912007ce62 |
| 2024/07/24 | 02:02:07 PM | ED1407-638-0203 | SMS | Incoming | Ok | | 2024-07-24_14-02-07_EDT_e07 | a60852f204ed8028c1c58808b746d115 |
| 2024/07/24 | 02:02:34 PM | ED1407-638-0203 | SMS | Incoming | What time should I leave your house for the night | | 2024-07-24_14-02-34_EDT_642 | 9350e4cf7197649cd0f69de5dd0b381f |
| 2024/07/24 | 02:06:40 PM | ED1407-638-0203 | SMS | Incoming | Please tell me | | 2024-07-24_14-06-40_EDT_a60 | b457aee4c55b57fc8e7ac853bd973f61 |
| 2024/07/24 | 02:15:26 PM | ED1407-638-0203 | SMS | Incoming | Can I call you | | 2024-07-24_14-15-26_EDT_e63 | b6cf173c0e206793d595dacbe28b2ebd |
| 2024/07/24 | 02:16:06 PM | ED1407-638-0203 | SMS | Outgoing | can you call me | | 2024-07-24_14-16-06_EDT_2e7 | 09566b4c65b8590fd9748cbc80c33532 |
| 2024/07/24 | 02:16:35 PM | ED1407-638-0203 | SMS | Incoming | Yes | | 2024-07-24_14-16-35_EDT_6f4( | 93cba07454f06a4a960172bbd6e2a435 |
| 2024/07/24 | 02:16:56 PM | ED1407-638-0203 | SMS | Incoming | Do you me to call you now | | 2024-07-24_14-16-56_EDT_834 | 5ef616a90325669211a31e2d855b56a5 |
| 2024/07/24 | 02:17:09 PM | ED1407-638-0203 | SMS | Outgoing | yes | | 2024-07-24_14-17-09_EDT_e7c | a6105c0a611b41b08f1209506350279e |
| 2024/07/24 | 02:22:51 PM | ED1407-638-0203 | Call | Incoming | | 5:09 | 2024-07-24_14-22-51_EDT.wav | 7cecc77ccb8902e2c484bcf5b9d903ce |
| 2024/07/24 | 02:26:40 PM | ED1407-638-0203 | SMS | Outgoing | When you get here tonight what will you do first? | | 2024-07-24_14-26-40_EDT_3fa! | 6d5856c0017b719a543becf8d8633da8 |
| 2024/07/24 | 02:28:47 PM | ED1407-638-0203 | SMS | Incoming | Talk to her first and then give her a neck rub and then I would give her a full body exam | | 2024-07-24_14-28-47_EDT_59b | 15dc8d79635ad66041001b8137d398e9 |
| 2024/07/24 | 02:32:15 PM | ED1407-638-0203 | SMS | Outgoing | So everything you said you would do on tuesday you will also do tonight? | | 2024-07-24_14-32-15_EDT_a89 | 0a373773850ddb61cdb2a4c0c63c0506 |
| 2024/07/24 | 02:34:32 PM | ED1407-638-0203 | SMS | Incoming | Yes | | 2024-07-24_14-34-32_EDT_150 | 93cba07454f06a4a960172bbd6e2a435 |
| 2024/07/24 | 02:37:09 PM | ED1407-638-0203 | SMS | Outgoing | cool. I will just watch tonight, I do not want to do anything yet if thats okay | | 2024-07-24_14-37-09_EDT_fab( | 43bb8efc9a84de87bf671f9dffaec7c8 |
| 2024/07/24 | 02:47:33 PM | ED1407-638-0203 | SMS | Incoming | Okay | | 2024-07-24_14-47-33_EDT_a8ff | 26b63f278101527e06a5547719568bb5 |
| 2024/07/24 | 02:48:25 PM | ED1407-638-0203 | SMS | Incoming | She were ex small in thongs pantes | | 2024-07-24_14-48-25_EDT_405 | 80c199533acc3abb876bc731b82aa5bb |
| 2024/07/24 | 02:51:20 PM | ED1407-638-0203 | SMS | Outgoing | how did you find that out! good job | | 2024-07-24_14-51-20_EDT_9da | 944dd3783e9c1d70b0eda60b5fc19d5b |
| 2024/07/24 | 02:52:50 PM | ED1407-638-0203 | SMS | Incoming | I just ask her | | 2024-07-24_14-52-50_EDT_4ac | 68f57579c17318c2b93b67d19b569b26 |
| 2024/07/24 | 03:04:03 PM | ED1407-638-0203 | SMS | Outgoing | okay we are leaving for the store now | | 2024-07-24_15-04-03_EDT_269 | 8dfcc828a4162685a79dcb86c81d8b94 |
| 2024/07/24 | 03:04:29 PM | ED1407-638-0203 | SMS | Incoming | Are you with her | | 2024-07-24_15-04-29_EDT_f792 | cffc24e3d88e95dc5a43ebd0d037c91a |
| 2024/07/24 | 03:04:52 PM | ED1407-638-0203 | SMS | Outgoing | yes she is going to wait in the car when we get to the store | | 2024-07-24_15-04-52_EDT_6e6 | a66e75881cfb456bec59171ad8560287 |
| 2024/07/24 | 03:05:16 PM | ED1407-638-0203 | SMS | Incoming | Ok | | 2024-07-24_15-05-16_EDT_bed | a60852f204ed8028c1c58808b746d115 |
| 2024/07/24 | 03:19:40 PM | ED1407-638-0203 | SMS | Incoming | What do you do for work | | 2024-07-24_15-19-40_EDT_9fb( | 01543ae04c9f199763850fecd7ec2bc2 |
| 2024/07/24 | 03:21:30 PM | ED1407-638-0203 | SMS | Outgoing | I work at Home Depot | | 2024-07-24_15-21-30_EDT_3aa | 33bdd058b8ee2fceb8d8fbe36218e504 |

| Date | Time | Number | Type | Direction | Content | Min. | File Name | MD5 Hash |
|---|---|---|---|---|---|---|---|---|
| 2024/07/24 | 03:27:41 PM EDT | 407-638-0203 | SMS | Incoming | Cool | | 2024-07-24_15-27-41_EDT_1c5 | fb4b88c73658bb1b6107441d0dc69ec5 |
| 2024/07/24 | 03:33:56 PM EDT | 407-638-0203 | SMS | Incoming | Did you get everything at the store | | 2024-07-24_15-33-56_EDT_a15 | 7ccd51c1369da10ec6252fb6dfd4b14e |
| 2024/07/24 | 03:34:28 PM EDT | 407-638-0203 | SMS | Outgoing | we just got here. I have to get some groceries too | | 2024-07-24_15-34-28_EDT_9d6 | ab42871dd87dbfe529c0947ea0b37630 |
| 2024/07/24 | 03:34:43 PM EDT | 407-638-0203 | SMS | Incoming | Ok | | 2024-07-24_15-34-43_EDT_21a | a60852f204ed8028c1c58808b746d115 |
| 2024/07/24 | 03:35:27 PM EDT | 407-638-0203 | SMS | Incoming | Can you get wip cream in a can and a thing of chairy | | 2024-07-24_15-35-27_EDT_c21 | 88e00abc5d56f8fe2ae1ba197eb9fe54 |
| 2024/07/24 | 03:36:57 PM EDT | 407-638-0203 | SMS | Outgoing | That sounds like a great idea | | 2024-07-24_15-36-57_EDT_0c3 | ec68e465343db38cafef305988841ffe |
| 2024/07/24 | 03:41:02 PM EDT | 407-638-0203 | SMS | Incoming | We can put it on her on her bed | | 2024-07-24_15-41-02_EDT_638 | 3e6ce15fbdc6791c78eba79017ea7260 |
| 2024/07/24 | 03:42:46 PM EDT | 407-638-0203 | SMS | Outgoing | She will think that is fun! | | 2024-07-24_15-42-46_EDT_d28 | 21113ffa20653aa0a021a94ca9006968 |
| 2024/07/24 | 03:43:40 PM EDT | 407-638-0203 | SMS | Incoming | Yes it is very fun | | 2024-07-24_15-43-40_EDT_e99 | 704a30ab3406496923fd65abfdb180a7 |
| 2024/07/24 | 03:45:48 PM EDT | 407-638-0203 | SMS | Incoming | So would you get that for tonight | | 2024-07-24_15-45-48_EDT_a0f | 222bf0848d62ccf9ef76570de6e8dcee |
| 2024/07/24 | 03:46:21 PM EDT | 407-638-0203 | SMS | Outgoing | yes i just grabbed it | | 2024-07-24_15-46-21_EDT_6c9 | 0ff0ece22e5998be8f245cc5b9883160 |
| 2024/07/24 | 03:48:47 PM EDT | 407-638-0203 | SMS | Incoming | Tonight can I see you spank her | | 2024-07-24_15-48-47_EDT_57e | 7e6d2515c79b9f533dd40d469f48e61b |
| 2024/07/24 | 03:49:34 PM EDT | 407-638-0203 | SMS | Outgoing | Yes for sure | | 2024-07-24_15-49-34_EDT_89c | 242cab62d1f6a1924d37db68bd26df70 |
| 2024/07/24 | 03:51:09 PM EDT | 407-638-0203 | SMS | Incoming | When we talk about your daughter how do you fill | | 2024-07-24_15-51-09_EDT_985 | 0e8b2d8237e771cfb2a0671e38147924 |
| 2024/07/24 | 03:52:13 PM EDT | 407-638-0203 | SMS | Outgoing | i love it | | 2024-07-24_15-52-13_EDT_a45 | de776051405d667a504837c52112b481 |
| 2024/07/24 | 03:52:53 PM EDT | 407-638-0203 | SMS | Incoming | Does it get you hard when we talk about her | | 2024-07-24_15-52-53_EDT_f48 | 0f544bac147318a6af578916b4031285 |
| 2024/07/24 | 03:54:19 PM EDT | 407-638-0203 | SMS | Outgoing | yes | | 2024-07-24_15-54-19_EDT_b19 | a6105c0a611b41b08f1209506350279e |
| 2024/07/24 | 03:56:41 PM EDT | 407-638-0203 | SMS | Incoming | Has your daughter see you get hard before | | 2024-07-24_15-56-41_EDT_bb7 | b8686961f30759afec6d409a2f76eb21 |
| 2024/07/24 | 03:57:57 PM EDT | 407-638-0203 | SMS | Outgoing | yes she has | | 2024-07-24_15-57-57_EDT_842 | d3a850da6fa8cd266d59c892eed4d6be |
| 2024/07/24 | 03:58:21 PM EDT | 407-638-0203 | SMS | Incoming | Tell me about that from start to end | | 2024-07-24_15-58-21_EDT_8d7 | 0a00a46b03ce5b4223ab1f3547441ef8 |
| 2024/07/24 | 04:03:08 PM EDT | 407-638-0203 | SMS | Incoming | Please tell me about that | | 2024-07-24_16-03-08_EDT_fae | 7719dbe23da77877d56e8cda6419c9e1 |
| 2024/07/24 | 04:03:38 PM EDT | 407-638-0203 | SMS | Outgoing | Just whenever we do shower together it normally happens | | 2024-07-24_16-03-38_EDT_dac | d9fbd9f2babd1f4f4b642d52035dd029 |
| 2024/07/24 | 04:04:32 PM EDT | 407-638-0203 | SMS | Incoming | Do you want all of us to shower together tonight | | 2024-07-24_16-04-32_EDT_6ff7 | 2d9b4112c5794934c93ede942d3d5cd8 |
| 2024/07/24 | 04:07:06 PM EDT | 407-638-0203 | SMS | Outgoing | yeah we can do that, i have a stand up shower so its pretty big | | 2024-07-24_16-07-06_EDT_2bc | ec27f19ee177e71fbb1e573c92818e35 |
| 2024/07/24 | 04:07:50 PM EDT | 407-638-0203 | SMS | Incoming | That good we can do that first when I get there | | 2024-07-24_16-07-50_EDT_c72 | 627d83d6358490d2d4b9ae5cd9978899 |

| Date | Time | Number | Type | Direction | Content | Min. | File Name | MD5 Hash |
|---|---|---|---|---|---|---|---|---|
| 2024/07/24 | 04:08:15 PM EDT | 407-638-0203 | SMS | Outgoing | thats a good idea | | 2024-07-24_16-08-15_EDT_b76 | 2a8cc46e85539740e454828e4b6668ab |
| 2024/07/24 | 04:08:42 PM EDT | 407-638-0203 | SMS | Incoming | Do you ever smell your daughter pantes the ones that she had on from school | | 2024-07-24_16-08-42_EDT_f162 | f55e53d81e51fb3b1dd3612998ad4524 |
| 2024/07/24 | 04:09:27 PM EDT | 407-638-0203 | SMS | Outgoing | not yet, she does have a few in her laundry basket | | 2024-07-24_16-09-27_EDT_841 | 0e9363fbdd5be10a4b190580966be82e |
| 2024/07/24 | 04:10:51 PM EDT | 407-638-0203 | SMS | Incoming | Can we smell them tonight | | 2024-07-24_16-10-51_EDT_4d6 | dc989cc08d0eaad38b12e989d71996e2 |
| 2024/07/24 | 04:12:57 PM EDT | 407-638-0203 | SMS | Outgoing | yeah why not! | | 2024-07-24_16-12-57_EDT_05f9 | 708126554d4dbbb4f341c9fcd3445c90 |
| 2024/07/24 | 04:13:37 PM EDT | 407-638-0203 | SMS | Incoming | When we do that what would your daughter be doing | | 2024-07-24_16-13-37_EDT_118 | fae9488203fbf070c9d7808d057a76f1 |
| 2024/07/24 | 04:14:27 PM EDT | 407-638-0203 | SMS | Outgoing | she can start showering before us | | 2024-07-24_16-14-27_EDT_151 | 3e04cf832ec25bafc59c7a97fbbb32ba |
| 2024/07/24 | 04:14:35 PM EDT | 407-638-0203 | SMS | Outgoing | then we join | | 2024-07-24_16-14-35_EDT_a74 | 755a15c5e830f413d03fc0ad5273451d |
| 2024/07/24 | 04:16:05 PM EDT | 407-638-0203 | SMS | Incoming | Sounds good | | 2024-07-24_16-16-05_EDT_bad | 165be8bd7d86a10f6ef9ee155e07d244 |
| 2024/07/24 | 04:18:39 PM EDT | 407-638-0203 | SMS | Incoming | Can I look at all of her pantes before she shower | | 2024-07-24_16-18-39_EDT_7e9 | f292e5499542750a76337e9c5e4fb2be |
| 2024/07/24 | 04:20:00 PM EDT | 407-638-0203 | SMS | Outgoing | sure u can pick which ones u like | | 2024-07-24_16-20-00_EDT_a8d | 5cc66f68c92ee6247ce8d4fff4f49903 |
| 2024/07/24 | 04:21:54 PM EDT | 407-638-0203 | SMS | Incoming | When I do can she were them for me on Tuesday | | 2024-07-24_16-21-54_EDT_707 | f33e030e4bf32ac1146ac3cf0b9655e2 |
| 2024/07/24 | 04:26:32 PM EDT | 407-638-0203 | SMS | Outgoing | Yeah or she can wear the new ones I just bought for her | | 2024-07-24_16-26-32_EDT_d5f6 | 5d1921763e4e716b45492badda109aa6 |
| 2024/07/24 | 04:32:01 PM EDT | 407-638-0203 | SMS | Incoming | She can model the new one tonight for us | | 2024-07-24_16-32-01_EDT_8a2 | 145d96d0590de315b490ed249990dfce |
| 2024/07/24 | 04:34:57 PM EDT | 407-638-0203 | SMS | Incoming | How many thongs pantes did you get her | | 2024-07-24_16-34-57_EDT_e7e | 091cdb3746e26453a9889d42b1b6bca2 |
| 2024/07/24 | 04:36:03 PM EDT | 407-638-0203 | SMS | Outgoing | it was a 3 pack | | 2024-07-24_16-36-03_EDT_e96 | a9ff094fc01b4095e93fc04e30e0c808 |
| 2024/07/24 | 04:37:01 PM EDT | 407-638-0203 | SMS | Incoming | Can I see a picture of them | | 2024-07-24_16-37-01_EDT_fed0 | 8a075b56e701c6cf9cc91666930eec32 |
| 2024/07/24 | 04:43:10 PM EDT | 407-638-0203 | SMS | Outgoing | she has them now. she was actually excited we bought them | | 2024-07-24_16-43-10_EDT_e3b | b49e45c3ab7cb524a177438c930cb83a |
| 2024/07/24 | 04:44:36 PM EDT | 407-638-0203 | SMS | Incoming | When I come over to night would she be in her room | | 2024-07-24_16-44-36_EDT_0d4 | dd468530b211fefff9822360c7c65049 |
| 2024/07/24 | 04:45:00 PM EDT | 407-638-0203 | SMS | Outgoing | yes hers | | 2024-07-24_16-45-00_EDT_57a | f5494644ba9737f0a4a789342434bac6 |
| 2024/07/24 | 04:45:26 PM EDT | 407-638-0203 | SMS | Incoming | Can I go to her room when I get there | | 2024-07-24_16-45-26_EDT_651 | e9c80e6bdc46558d210a162027d549de |
| 2024/07/24 | 04:48:48 PM EDT | 407-638-0203 | SMS | Incoming | So can i | | 2024-07-24_16-48-48_EDT_5cd | 4e4cc353c9d8ae280730f96d7af21266 |
| 2024/07/24 | 04:51:01 PM EDT | 407-638-0203 | SMS | Outgoing | of course | | 2024-07-24_16-51-01_EDT_f9e6 | 0ca964bb74251fce6bb741c97e1cb4b8 |
| 2024/07/24 | 04:52:22 PM EDT | 407-638-0203 | SMS | Incoming | When I go in to her room what would you be doing | | 2024-07-24_16-52-22_EDT_521 | 6a9ea4cd9ef1c619ae196d0f746fcb24 |

| Date | Time | Number | Type | Direction | Content | Min. | File Name | MD5 Hash |
|---|---|---|---|---|---|---|---|---|
| 2024/07/24 | 04:56:08 PM EDT | 407-638-0203 | SMS | Outgoing | just hanging out | | 2024-07-24_16-56-08_EDT_3f2f | 5eb84b0a2c415c71c185362dc6780f7e |
| 2024/07/24 | 04:56:46 PM EDT | 407-638-0203 | SMS | Incoming | Would you be naked in the room with us | | 2024-07-24_16-56-46_EDT_e94 | 4b9b93ba5f3e33c4a8e6924b7f033545 |
| 2024/07/24 | 04:57:36 PM EDT | 407-638-0203 | SMS | Outgoing | what do you prefer | | 2024-07-24_16-57-36_EDT_6d6 | 21742d6e9d3c3ba2dc291ba2a6af799e |
| 2024/07/24 | 05:00:14 PM EDT | 407-638-0203 | SMS | Incoming | For all of us to be naked | | 2024-07-24_17-00-14_EDT_f848 | 91677666f8a3d8e4da7963ebfe240b0b |
| 2024/07/24 | 05:02:43 PM EDT | 407-638-0203 | SMS | Outgoing | That sounds good to me! | | 2024-07-24_17-02-43_EDT_c57 | 704ac418b9f75780f6d74e650f622cdd |
| 2024/07/24 | 05:03:12 PM EDT | 407-638-0203 | SMS | Incoming | Is her pussey shave | | 2024-07-24_17-03-12_EDT_b8a | 958a9c8060cd7541c7cc6f0c72015780 |
| 2024/07/24 | 05:04:42 PM EDT | 407-638-0203 | SMS | Outgoing | yes | | 2024-07-24_17-04-42_EDT_2fd0 | a6105c0a611b41b08f1209506350279e |
| 2024/07/24 | 05:09:03 PM EDT | 407-638-0203 | SMS | Incoming | Can we both kiss it | | 2024-07-24_17-09-03_EDT_029 | 1b8129f791cb735b3f02f84c96f28bb6 |
| 2024/07/24 | 05:14:25 PM EDT | 407-638-0203 | SMS | Outgoing | only you at first | | 2024-07-24_17-14-25_EDT_e8e | d85bde4b12c53d7864e4131eb44643e5 |
| 2024/07/24 | 05:17:31 PM EDT | 407-638-0203 | SMS | Incoming | Ok | | 2024-07-24_17-17-31_EDT_41b | a60852f204ed8028c1c58808b746d115 |
| 2024/07/24 | 05:17:43 PM EDT | 407-638-0203 | SMS | Incoming | Can I see a picture of you and your wife | | 2024-07-24_17-17-43_EDT_a17 | 4eabaeaab785c845cf617b586aa905c5 |
| 2024/07/24 | 05:21:15 PM EDT | 407-638-0203 | SMS | Incoming | Can I see a picture of you and your wife | | 2024-07-24_17-21-15_EDT_2f32 | 4eabaeaab785c845cf617b586aa905c5 |
| 2024/07/24 | 05:32:54 PM EDT | 407-638-0203 | SMS | Outgoing | I am so sorry! I have been running all around and ▇ was acting up | | 2024-07-24_17-32-54_EDT_725 | 8a602dfbb17519344fb09bb44839bad8 |
| 2024/07/24 | 05:38:25 PM EDT | 407-638-0203 | SMS | Outgoing | She just does not listen to me. I need your help right away | | 2024-07-24_17-38-25_EDT_6b9 | 81cc2f93f4fcf535529e000a8dc4ae32 |
| 2024/07/24 | 05:41:04 PM EDT | 407-638-0203 | SMS | Incoming | Do I need to call her | | 2024-07-24_17-41-04_EDT_945 | 208325863c902ec0a3142aff00e2a344 |
| 2024/07/24 | 05:42:06 PM EDT | 407-638-0203 | SMS | Outgoing | I just took her phone cause she yelled back at me. ill give it back soon. can I spank her now or do you want me to wait | | 2024-07-24_17-42-06_EDT_a28 | e4b5811126cb2cc4a25459781579ca2c |
| 2024/07/24 | 05:43:39 PM EDT | 407-638-0203 | SMS | Incoming | Can I call her now before you spank her | | 2024-07-24_17-43-39_EDT_820 | acebc2d3316f79e06bdaad734d6d3113 |
| 2024/07/24 | 05:46:07 PM EDT | 407-638-0203 | SMS | Outgoing | she is cleaning up this mess first | | 2024-07-24_17-46-07_EDT_290 | 4f5b594c3fc18a4a9e75bcfd2b927851 |
| 2024/07/24 | 05:46:18 PM EDT | 407-638-0203 | SMS | Outgoing | i told you she can be out of control sometimes | | 2024-07-24_17-46-18_EDT_10b | 7587ce2660130213d2f7a7e4b45b5b1e |
| 2024/07/24 | 05:46:59 PM EDT | 407-638-0203 | SMS | Incoming | Ok after she cleaning up the mess can I call her | | 2024-07-24_17-46-59_EDT_61b | ece51a8daa827bfee643fee497a1eb12 |
| 2024/07/24 | 05:47:29 PM EDT | 407-638-0203 | SMS | Outgoing | yeah I dont care | | 2024-07-24_17-47-29_EDT_4e7 | 4bcd33244a7d7fb2b5255917c51033de |
| 2024/07/24 | 05:48:47 PM EDT | 407-638-0203 | SMS | Outgoing | Are you still working? | | 2024-07-24_17-48-47_EDT_600 | 9341ac53d5ca96598559b50de6106314 |
| 2024/07/24 | 05:49:16 PM EDT | 407-638-0203 | SMS | Incoming | Yes | | 2024-07-24_17-49-16_EDT_d65 | 93cba07454f06a4a960172bbd6e2a435 |
| 2024/07/24 | 05:49:30 PM EDT | 407-638-0203 | SMS | Incoming | Yes I am still working but I can call her | | 2024-07-24_17-49-30_EDT_562 | 419bd26bd6ff95e9b37a9e28207c4336 |

| Date | Time | Number | Type | Direction | Content | Min. | File Name | MD5 Hash |
|---|---|---|---|---|---|---|---|---|
| 2024/07/24 | 05:52:56 PM EDT | 407-638-0203 | SMS | Outgoing | perfect I am sorry to keep you waiting do you want me to save you some of our dinner? | | 2024-07-24_17-52-56_EDT_825 | 2e80d4f620edc0d3b8e8a007b81b70f4 |
| 2024/07/24 | 05:53:33 PM EDT | 407-638-0203 | SMS | Incoming | Yes please | | 2024-07-24_17-53-33_EDT_dbb | 28f723874a729beb6bdc1d61d1e6eb1e |
| 2024/07/24 | 05:53:48 PM EDT | 407-638-0203 | SMS | Incoming | Do you want me to talk to her now | | 2024-07-24_17-53-48_EDT_029 | b48db7b6e7a99e036d16338fa7899d26 |
| 2024/07/24 | 05:55:37 PM EDT | 407-638-0203 | SMS | Outgoing | I promise you can call her right when she is done cleaning and eats quick | | 2024-07-24_17-55-37_EDT_52c | 523f651bbed64bb789fab54946d65fb7 |
| 2024/07/24 | 05:55:45 PM EDT | 407-638-0203 | SMS | Outgoing | give her like 20 minutes | | 2024-07-24_17-55-45_EDT_375 | 01f212e1efc0d6de349290d92d480aac |
| 2024/07/24 | 05:55:49 PM EDT | 407-638-0203 | SMS | Incoming | Ok | | 2024-07-24_17-55-49_EDT_9d2 | a60852f204ed8028c1c58808b746d115 |
| 2024/07/24 | 05:56:05 PM EDT | 407-638-0203 | SMS | Incoming | Do you have a picture of you and your wife | | 2024-07-24_17-56-05_EDT_b3d | 638e3904fc5aad630e7c56bcc0d1de79 |
| 2024/07/24 | 05:56:12 PM EDT | 407-638-0203 | SMS | Outgoing | thank you for being so understanding | | 2024-07-24_17-56-12_EDT_52b | 17c64371e3c9d4e70a4de2d2897d1102 |
| 2024/07/24 | 05:56:20 PM EDT | 407-638-0203 | SMS | Outgoing | yes hold on lol | | 2024-07-24_17-56-20_EDT_2ca | f6023ae90781d755e23a14d35012196b |
| 2024/07/24 | 05:59:31 PM EDT | 407-638-0203 | SMS | Incoming | Okay | | 2024-07-24_17-59-31_EDT_98c | 26b63f278101527e06a5547719568bb5 |
| 2024/07/24 | 06:04:03 PM EDT | 407-638-0203 | SMS | Incoming | So can I see a picture of you and your wife | | 2024-07-24_18-04-03_EDT_c11 | 7f01519dd7e9e4675ce82e61faf42cb3 |
| 2024/07/24 | 06:04:52 PM EDT | 407-638-0203 | SMS | Outgoing | I said yes, hold on I am doing 10 different things right now | | 2024-07-24_18-04-52_EDT_267 | 0910664b222d8c4d0decb78741f2a026 |
| 2024/07/24 | 06:04:58 PM EDT | 407-638-0203 | SMS | Outgoing | why do you want to see her right now? | | 2024-07-24_18-04-58_EDT_bee | 0af314e0ed9f9d7b2e6a7df9535c87e3 |
| 2024/07/24 | 06:05:26 PM EDT | 407-638-0203 | SMS | Incoming | I just want to see what the hole family look like | | 2024-07-24_18-05-26_EDT_88e | 870049b0490ee498d963260809509795 |
| 2024/07/24 | 06:07:11 PM EDT | 407-638-0203 | SMS | Outgoing | You can see the photos of us hung up when you get here. Ill send you a photo of me when I start eating in a few | | 2024-07-24_18-07-11_EDT_e0a | 6006842789306785b0096cb1ab9d73f1 |
| 2024/07/24 | 06:08:42 PM EDT | 407-638-0203 | SMS | Incoming | Ok | | 2024-07-24_18-08-42_EDT_53b | a60852f204ed8028c1c58808b746d115 |
| 2024/07/24 | 06:08:53 PM EDT | 407-638-0203 | SMS | Incoming | Is she made at you | | 2024-07-24_18-08-53_EDT_dfa | eac9502ed37b2477a3319cce9cb98f03 |
| 2024/07/24 | 06:09:16 PM EDT | 407-638-0203 | SMS | Outgoing | she is calming down, I think she was hungry | | 2024-07-24_18-09-16_EDT_5c6 | 4dbbf7e37c28ae8e387c43bba45f255d |
| 2024/07/24 | 06:10:21 PM EDT | 407-638-0203 | SMS | Incoming | So we can both spank her when I get there tonight | | 2024-07-24_18-10-21_EDT_619 | 6b1192facda0458c3461001953c0b8de |
| 2024/07/24 | 06:12:33 PM EDT | 407-638-0203 | SMS | Outgoing | yes, hard too | | 2024-07-24_18-12-33_EDT_345 | 64d17dff2f42c8a109f8e7916c451cab |
| 2024/07/24 | 06:12:53 PM EDT | 407-638-0203 | SMS | Incoming | We can do that | | 2024-07-24_18-12-53_EDT_546 | a412f3add8d36f32e4a1ddb989173166 |
| 2024/07/24 | 06:13:21 PM EDT | 407-638-0203 | SMS | Incoming | Do you want to see a picture of my dick before I come over tonight | | 2024-07-24_18-13-21_EDT_df0 | 46ea449e8c73425b0beecf17ee9f18a2 |

| Date | Time | Number | Type | Direction | Content | Min. | File Name | MD5 Hash |
|---|---|---|---|---|---|---|---|---|
| 2024/07/24 | 06:14:18 PM | ED1 407-638-0203 | SMS | Incoming | Do you | | 2024-07-24_18-14-18_EDT_043 | 3e2396c3ffc5ceaf2cce64d121cd46cc |
| 2024/07/24 | 06:14:36 PM | ED1 407-638-0203 | SMS | Outgoing | nah I dont care you said it was normal sized | | 2024-07-24_18-14-36_EDT_f29( | cc6983bdf22d2a64dc99362ab3e2fbe6 |
| 2024/07/24 | 06:15:00 PM | ED1 407-638-0203 | SMS | Incoming | Yes it is | | 2024-07-24_18-15-00_EDT_794 | 5712f08459a626be3112866bd56f42e6 |
| 2024/07/24 | 06:15:18 PM | ED1 407-638-0203 | SMS | Incoming | Can I put it in your daughter ass tonight | | 2024-07-24_18-15-18_EDT_c98 | 0be65646d0d45bd9ba96ba340e50d0dc |
| 2024/07/24 | 06:19:29 PM | ED1 407-638-0203 | SMS | Outgoing | You can try too | | 2024-07-24_18-19-29_EDT_76c | 257add2744a0c807699b794134b6962e |
| 2024/07/24 | 06:24:36 PM | ED1 407-638-0203 | SMS | Incoming | Ok | | 2024-07-24_18-24-36_EDT_4ee | a60852f204ed8028c1c58808b746d115 |
| 2024/07/24 | 06:25:46 PM | ED1 407-638-0203 | SMS | Incoming | Can I talk to your daughter | | 2024-07-24_18-25-46_EDT_1be | e40d51c494b49afd77b2c066a2e76c42 |
| 2024/07/24 | 06:32:02 PM | ED1 407-638-0203 | SMS | Outgoing | Yes you can call her now | | 2024-07-24_18-32-02_EDT_536 | b71b75cae4156d403ab2c3acd54795cc |
| 2024/07/24 | 06:41:54 PM | ED1 407-638-0203 | SMS | Incoming | On this phone | | 2024-07-24_18-41-54_EDT_f0c5 | e51ea015fcfda46e2785b9014fbce4bf |
| 2024/07/24 | 07:05:26 PM | ED1 407-638-0203 | SMS | Incoming | Please text me your address | | 2024-07-24_19-05-26_EDT_023 | d814dd085d7269f59bcb70f1fe6c6251 |
| 2024/07/24 | 07:07:05 PM | ED1 407-638-0203 | SMS | Outgoing | [redacted] | | 2024-07-24_19-07-05_EDT_0e6 | 98d9273a8e30a989e2ceb5ccd260e65c |
| 2024/07/24 | 07:09:35 PM | ED1 407-638-0203 | SMS | Incoming | Thank you | | 2024-07-24_19-09-35_EDT_a06 | 7a7c46aab7e07559c6f7a8b25f2b9ef4 |
| 2024/07/24 | 07:18:26 PM | ED1 407-638-0203 | SMS | Incoming | It is only a 20 minute away from my house | | 2024-07-24_19-18-26_EDT_b40 | 3f03de996fc90c9d5dca2879b4e4fefe |
| 2024/07/24 | 07:34:58 PM | ED1 407-638-0203 | SMS | Incoming | Do you want me to come at 8 pm tonight | | 2024-07-24_19-34-58_EDT_160 | 19f6ce426495c35e93d035082be57000 |
| 2024/07/24 | 07:39:21 PM | ED1 407-638-0203 | SMS | Outgoing | Yeah thats fine! Whenever you want | | 2024-07-24_19-39-21_EDT_c02 | 537365b9c793db6c36d0389ca56bbd3e |
| 2024/07/24 | 07:39:48 PM | ED1 407-638-0203 | SMS | Incoming | Pet me get ready and then I am on my way | | 2024-07-24_19-39-48_EDT_58f3 | 86818338e6eb96a833c24029468a48a2 |
| 2024/07/24 | 07:39:54 PM | ED1 407-638-0203 | SMS | Outgoing | [redacted] | | 2024-07-24_19-39-54_EDT_711 | a15ab5541fdff8dd03a16195e6926dd1 |
| 2024/07/24 | 07:40:11 PM | ED1 407-638-0203 | SMS | Incoming | Ok | | 2024-07-24_19-40-11_EDT_c29 | a60852f204ed8028c1c58808b746d115 |